# Comparative Market Analysis



| Researched and prepared by | Subject Property |
|---|---|
| Jameel Miles | 7 W Essex Ave |
| | Lansdowne, PA 19050 |
| Prepared exclusively for | |
| Troy Jordon | |



**Jameel Miles**

United Real Estate

Wayne, PA

(267)333-4555

jameelmiles@gmail.com

Copyright: BRIGHT MLS© 2021 All rights reserved.

This analysis has not been performed in accordance with the Uniform Standards of Professional Appraisal Practice which requires valuers to act as unbiased, disinterested third parties with impartiality, objectivity and independence and without accommodation of personal interest. It is not to be construed as an appraisal and may not be used as such for any purpose.

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

# CMA Price Adjustments

Thursday, December 9, 2021

This page outlines the subject property versus comparables properties.





| | Subject Property | Details | Adjust | Details | Adjust |
|---|---|---|---|---|---|
| | 7 W Essex Ave | 192 N Lansdowne Ave #B2 | | 192 N Lansdowne Ave #A2 | |
| MLS# | 23-00-00920-00 | PADE2007754 | | PADE2006888 | |
| Status | Public Record Comparable | Pending | | Active | |
| Prop Type | RES | Residential | | Residential | |
| City | Lansdowne | Lansdowne | | Lansdowne | |
| Sch District | William Penn | William Penn | | William Penn | |
| Subdiv/Neigh | LANSDOWNE | LANSDOWNE | | LANSDOWNE | |
| Ownership | | Condominium | | Condominium | |
| Style | Tudor | | | Victorian | |
| Structure Type | | Detached | | Unit/Flat/Apartment | |
| Year Built | 1930 | 1900 | | 1900 | |
| Taxes/Tax Yr | $7,338.00 | $1,155 / 2021 | | $679 / 2021 | |
| Assessed Val | $188,790 | $29,710 | | $17,460 | |
| List Date | | 09/16/2021 | | 10/03/2021 | |
| Closed Date | 2/2/2017 | | | | |
| DOM/CDOM | --/ | 63/63 | | 42/42 | |
| List Price | | $70,900 | | $95,000 | |
| Closed Price | $194,970 | | | | |
| Concessions | | | | | |
| Abv Grd FinSF | 1793 | 583 | | 1,003 | |
| Blw Grd FinSF | | 0 | | 0 | |
| $/SqFt | $108.00 | $121.61 | | $94.72 | |
| Acres | 0.17 | 0.000 | | 0.000 | |
| Beds | 3 | 1 | | 2 | |
| Baths | 1 / 1 | 1 | | 1 | |
| Bsmnt Type | Full | | | | |
| Garage Spcs | 0 | 0 | | 0 | |
| Parking | Off Street | | | Assigned | |
| Fireplaces | 1 | 0 | | 0 | |
| Cooling | Central A/C | No Cooling | | Window Unit(s) | |
| Heating | | Hot Water | | Hot Water | |
| Water | | Public | | Public | |
| Sewer | | Public Sewer | | Public Sewer | |
| Waterfront | | No | | No | |
| Pool | | No Pool | | No Pool | |

| | Price | $70,900 | $95,000 |
|---|---|---|---|
| | Total Adjustments | $0 | $0 |
| | Adjusted Price | $70,900 | $95,000 |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

## CMA Price Adjustments

Thursday, December 9, 2021

This page outlines the subject property versus comparables properties.

  

| | **Subject Property** | **Details** | Adjust | **Details** | Adjust |
|---|---|---|---|---|---|
| | 7 W Essex Ave | 217 N Highland Ave | | 192 N Lansdowne Ave #C6 | |
| MLS# | 23-00-00920-00 | PADE520630 | | PADE529648 | |
| Status | Public Record Comparable | Closed | | Closed | |
| Prop Type | RES | Residential | | Residential | |
| City | Lansdowne | Lansdowne | | Lansdowne | |
| Sch District | William Penn | William Penn | | William Penn | |
| Subdiv/Neigh | LANSDOWNE | HIGHLAND PARK | | LANSDOWNE | |
| Ownership | | Fee Simple | | Fee Simple | |
| Style | | AirLite | | Victorian | |
| Structure Type | | Detached | | Unit/Flat/Apartment | |
| Year Built | 1930 | 1920 | | 1900 | |
| Taxes/Tax Yr | $7,338.00 | $6,483 / 2021 | | $1,705 / 2021 | |
| Assessed Val | $188,790 | $148,920 | | $43,860 | |
| List Date | | 06/15/2020 | | 10/21/2020 | |
| Closed Date | 2/2/2017 | 06/21/2021 | | 11/05/2021 | |
| DOM/CDOM | --/ | 134/134 | | 208/208 | |
| List Price | | $100,000 | | $108,000 | |
| Closed Price | $194,970 | $108,000 | | $111,000 | |
| Concessions | | $0 | | $0 | |
| Abv Grd FinSF | 1793 | 1,728 | | 1,003 | |
| Blw Grd FinSF | | 0 | | 0 | |
| $/SqFt | $108.00 | $62.50 | | $110.67 | |
| Acres | 0.17 | 0.120 | | 0.000 | |
| Beds | 3 | 3 | | 2 | |
| Baths | 1 / 1 | 1 | | 1 | |
| Bsmnt Type | Full | Full | | | |
| Garage Spcs | 0 | 2 | | 0 | |
| Parking | Off Street | Asphalt Driveway | | | |
| Fireplaces | 1 | 1 | | 0 | |
| Cooling | Central A/C | Central A/C | | Central A/C | |
| Heating | | Hot Water | | Hot Water | |
| Water | | Public | | Public | |
| Sewer | | Public Sewer | | Public Sewer | |
| Waterfront | | No | | No | |
| Pool | | No Pool | | No Pool | |

| | | Price | $108,000 | | $111,000 |
|---|---|---|---|---|---|
| | | Total Adjustments | $0 | | $0 |
| | | Adjusted Price | $108,000 | | $111,000 |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

# CMA Price Adjustments

Thursday, December 9, 2021

This page outlines the subject property versus comparables properties.

  

| | **Subject Property** | **Details** | Adjust | **Details** | Adjust |
|---|---|---|---|---|---|
| | 7 W Essex Ave | 143 Windermere Ave | | 52 Berkley Ave | |
| MLS# | 23-00-00920-00 | PADE2007956 | | PADE2000719 | |
| Status | Public Record Comparable | Closed | | Closed | |
| Prop Type | RES | Residential | | Residential | |
| City | Lansdowne | Lansdowne | | Lansdowne | |
| Sch District | William Penn | William Penn | | William Penn | |
| Subdiv/Neigh | LANSDOWNE | LANSDOWNE | | NONE AVAILABLE | |
| Ownership | | Fee Simple | | Fee Simple | |
| Style | | Straight Thru, Tudor | | Colonial | |
| Structure Type | | Twin/Semi-Detached | | Detached | |
| Year Built | 1930 | 1929 | | 1920 | |
| Taxes/Tax Yr | $7,338.00 | $5,515 / 2021 | | $5,453 / 2021 | |
| Assessed Val | $188,790 | $141,900 | | $140,300 | |
| List Date | | 09/22/2021 | | 10/13/2021 | |
| Closed Date | 2/2/2017 | 11/29/2021 | | 11/30/2021 | |
| DOM/CDOM | --/ | 16/16 | | 5/5 | |
| List Price | | $199,900 | | $215,000 | |
| Closed Price | $194,970 | $199,000 | | $225,000 | |
| Concessions | | $0 | | $0 | |
| Abv Grd FinSF | 1793 | 1,542 | | 1,720 | |
| Blw Grd FinSF | | 0 | | 0 | |
| $/SqFt | $108.00 | $129.05 | | $130.81 | |
| Acres | 0.17 | 0.070 | | 0.190 | |
| Beds | 3 | 3 | | 4 | |
| Baths | 1 / 1 | 1 / 1 | | 1 / 1 | |
| Bsmnt Type | Full | Full, Partially Finished | | Unfinished | |
| Garage Spcs | 0 | 1 | | 0 | |
| Parking | Off Street | | | Concrete Driveway | |
| Fireplaces | 1 | 1 | | 0 | |
| Cooling | Central A/C | Wall Unit, Window Unit(s) | | Central A/C | |
| Heating | | Hot Water | | Hot Water | |
| Water | | Public | | Public | |
| Sewer | | Public Sewer | | Public Sewer | |
| Waterfront | | No | | No | |
| Pool | | No Pool | | No Pool | |

| | | Price | $199,000 | | $225,000 |
|---|---|---|---|---|---|
| | | Total Adjustments | $0 | | $0 |
| | | Adjusted Price | $199,000 | | $225,000 |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

# CMA Price Adjustments

Thursday, December 9, 2021

This page outlines the subject property versus comparables properties.

  

| | **Subject Property** | **Details** | Adjust | **Details** | Adjust |
|---|---|---|---|---|---|
| | **7 W Essex Ave** | **131 N Lansdowne Ave** | | **76 Bryn Mawr** | |
| MLS# | 23-00-00920-00 | PADE2009712 | | PADE2003946 | |
| Status | Public Record Comparable | Active | | Closed | |
| Prop Type | RES | Residential | | Residential | |
| City | Lansdowne | Lansdowne | | Lansdowne | |
| Sch District | William Penn | William Penn | | William Penn | |
| Subdiv/Neigh | LANSDOWNE | LANSDOWNE | | LANSDOWNE | |
| Ownership | | Fee Simple | | Fee Simple | |
| Style | | Colonial, Georgian | | Colonial, Traditional | |
| Structure Type | | Detached | | Detached | |
| Year Built | 1930 | 1930 | | 1926 | |
| Taxes/Tax Yr | $7,338.00 | $8,104 / 2021 | | $6,219 / 2021 | |
| Assessed Val | $188,790 | $208,500 | | $154,580 | |
| List Date | | 10/25/2021 | | 10/07/2021 | |
| Closed Date | 2/2/2017 | | | 11/16/2021 | |
| DOM/CDOM | --/ | 46/46 | | 3/3 | |
| List Price | | $255,000 | | $239,977 | |
| Closed Price | $194,970 | | | $255,000 | |
| Concessions | | | | $0 | |
| Abv Grd FinSF | 1793 | 2,510 | | 1,256 | |
| Blw Grd FinSF | | 0 | | 0 | |
| $/SqFt | $108.00 | $101.59 | | $203.03 | |
| Acres | 0.17 | 0.130 | | 0.270 | |
| Beds | 3 | 4 | | 3 | |
| Baths | 1 / 1 | 1 / 1 | | 1 / 1 | |
| Bsmnt Type | Full | Full | | Outside Entrance, Poured Concre | |
| Garage Spcs | 0 | 0 | | 1 | |
| Parking | Off Street | | | Asphalt Driveway, Paved Drivewa | |
| Fireplaces | 1 | 2 | | 1 | |
| Cooling | Central A/C | Ductless/Mini-Split | | Wall Unit | |
| Heating | | Hot Water | | Hot Water, Radiator | |
| Water | | Public | | Public | |
| Sewer | | Public Sewer | | Public Sewer | |
| Waterfront | | No | | No | |
| Pool | | Yes - Personal | | No Pool | |

| | | | |
|---|---|---|---|
| **Price** | | **$255,000** | **$255,000** |
| **Total Adjustments** | | **$0** | **$0** |
| **Adjusted Price** | | **$255,000** | **$255,000** |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

# CMA Price Adjustments

Thursday, December 9, 2021

This page outlines the subject property versus comparables properties.

 

| **Subject Property** | | **Details** | **Adjust** |
|---|---|---|---|
| **7 W Essex Ave** | | **80 W Essex Ave** | |
| MLS# | 23-00-00920-00 | PADE2012384 | |
| Status | Public Record Comparable | Active | |
| Prop Type | RES | Residential | |
| City | Lansdowne | Lansdowne | |
| Sch District | William Penn | William Penn | |
| Subdiv/Neigh | LANSDOWNE | LANSDOWNE | |
| Ownership | | Fee Simple | |
| Style | | Colonial | |
| Structure Type | | Detached | |
| Year Built | 1930 | 1955 | |
| Taxes/Tax Yr | $7,338.00 | $5,583 / 2021 | |
| Assessed Val | $188,790 | $143,000 | |
| List Date | | 12/02/2021 | |
| Closed Date | 2/2/2017 | | |
| DOM/CDOM | --/ | 8/89 | |
| List Price | | $268,000 | |
| Closed Price | $194,970 | | |
| Concessions | | | |
| Abv Grd FinSF | 1793 | 1,144 | |
| Blw Grd FinSF | | 0 | |
| $/SqFt | $108.00 | $234.27 | |
| Acres | 0.17 | 0.140 | |
| Beds | 3 | 3 | |
| Baths | 1 / 1 | 2 | |
| Bsmnt Type | Full | Full | |
| Garage Spcs | 0 | 1 | |
| Parking | Off Street | | |
| Fireplaces | 1 | 0 | |
| Cooling | Central A/C | Central A/C | |
| Heating | | Hot Water | |
| Water | | Public | |
| Sewer | | Public Sewer | |
| Waterfront | | No | |
| Pool | | No Pool | |

| | | |
|---|---:|---:|
| **Price** | | $268,000 |
| **Total Adjustments** | | $0 |
| **Adjusted Price** | | $268,000 |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# Summary of Comparable Properties

This page summarizes the comparable properties contained in this market analysis.

## Active Properties

| Address | List Price | Closed Price | Conc Amt | Full Beds | Baths | Half Baths | List Abv Grd Fin SqFt | Pub Recd Bldg SqFt | $/SqFt | List Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 W Essex Ave | | | | *3* | *1* | *1* | *1,793* | *1,793* | *$108.00* | |
| 192 N Lansdowne Ave #A2 | $95,000 | | | 2 | 1 | | 1,003 | | $94.72 | 10/03/2021 |
| 131 N Lansdowne Ave | $255,000 | | | 4 | 1 | 1 | 2,510 | | $101.59 | 10/25/2021 |
| 80 W Essex Ave | $268,000 | | | 3 | 2 | | 1,144 | | $234.27 | 12/02/2021 |
| **Averages:** | **$206,000** | | | **3** | **1** | **1** | **1,552** | | **$143.53** | |

## Closed Properties

| Address | List Price | Closed Price | Conc Amt | Full Beds | Baths | Half Baths | List Abv Grd Fin SqFt | Pub Recd Bldg SqFt | $/SqFt | Closed Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 W Essex Ave | | | | *3* | *1* | *1* | *1,793* | *1,793* | *$108.00* | |
| 217 N Highland Ave | $100,000 | $108,000 | | 3 | 1 | | 1,728 | | $62.50 | 06/21/2021 |
| 192 N Lansdowne Ave #C6 | $108,000 | $111,000 | | 2 | 1 | | 1,003 | | $110.67 | 11/05/2021 |
| 143 Windermere Ave | $199,900 | $199,000 | | 3 | 1 | 1 | 1,542 | | $129.05 | 11/29/2021 |
| 52 Berkley Ave | $215,000 | $225,000 | | 4 | 1 | 1 | 1,720 | | $130.81 | 11/30/2021 |
| 76 Bryn Mawr | $239,977 | $255,000 | | 3 | 1 | 1 | 1,256 | | $203.03 | 11/16/2021 |
| **Averages:** | **$172,575** | **$179,600** | | **3** | **1** | **1** | **1,450** | | **$127.21** | |

## Pending Properties

| Address | List Price | Closed Price | Conc Amt | Full Beds | Baths | Half Baths | List Abv Grd Fin SqFt | Pub Recd Bldg SqFt | $/SqFt | Pend Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 W Essex Ave | | | | *3* | *1* | *1* | *1,793* | *1,793* | *$108.00* | |
| 192 N Lansdowne Ave #B2 | $70,900 | | | 1 | 1 | | 583 | | $121.61 | 11/16/2021 |
| **Averages:** | **$70,900** | | | **1** | **1** | | **583** | | **$121.61** | |

| | |
|---|---|
| Median of Comparable Listings: | **$199,000** |
| Average of Comparable Listings: | **$176,322** |

| | Low | Median | Average | High | Count |
|---|---|---|---|---|---|
| **Comparable Price** | $70,900 | $199,000 | $176,322 | $268,000 | 9 |
| **Adjusted Comparable Price** | $70,900 | $199,000 | $176,322 | $268,000 | 9 |
| **DOM** | 3 | 42 | 58 | 208 | 9 |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

# Subject Property

7 W Essex Ave
Lansdowne, PA 19050



## Location

| | |
|---|---|
| County: | **Delaware, PA** |
| MLS Area: | **Lansdowne Boro** |
| School District: | **William Penn** |
| Subdivision: | **LANSDOWNE** |

## Lot

| | |
|---|---|
| Acres: | **0.17** |
| Lot SqFt: | **7231** |

## Building

| | | | | | |
|---|---|---|---|---|---|
| Property Type: | **RES** | Heating: | **/ / Oil** | Year Built: | **1930** |
| Bedrooms: | **3** | Cooling Type: | **Central A/C** | Above Grade Fin SQFT: | **1,793** |
| Full/Half Baths: | **1 / 1** | Garage Spaces: | **0** | Building SQFT: | **1,793** |
| | | Parking Features: | **Off Street** | Total SQFT: | **1,793** |
| | | Fireplaces: | **1** | Price per SQFT: | **$108.00** |
| | | Basement Type: | **Full** | | |

## Listing and Selling Information

| | |
|---|---|
| MLS #: | **23-00-00920-00** |
| Tax ID #: | **23-00-00920-00** |

Land Use Code: **R-10**

## Days on Market / Taxes

| | |
|---|---|
| Tax Annual Amount: | **$7,338** |
| Tax Assessed Value: | **$188,790** |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# Comparables Overview

This page summarizes key fields of the listings in this analysis.

**The listings in this analysis can be summarized as follows:**

Listing Price between $70,900 and $268,000

1 to 4 Bedrooms

1 to 2 Full Bathrooms

583 to 2,510 Square Feet

$57.87 to $234.27 per Square Foot

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate



Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

## Number of Days On Market

This graph illustrates the number of days on market for the listings in this analysis.



©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

## List Price and Closed Price

This graph illustrates the list price, along with closed price in Closed listings.



©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# CMA Pro Report

These pages give a general overview of the selected properties.

| 192 N Lansdowne Ave #B2, Lansdowne, PA | Pending | $70,900 |
|---|---|---|



| | | | |
|---|---|---|---|
| MLS #ID: | PADE2007754 | Beds: | 1 |
| Prop Type: | Residential | Baths: | 1 |
| Structure Type: | Detached | | |
| County: | Delaware, PA | AbvGrdFinSF: | 583 / Assessor |
| Municipality: | | Lot Size: | 0a / 0.00sf |
| MLS Area: | Lansdowne Boro - Delaware County ( | Lot Dim: | 0.00 x 0.00 |
| Subdiv/Ngh: | LANSDOWNE | Condo/HOA: | $242 Monthly |
| School Dist: | William Penn | New Constr: | No |
| Sale Type: | REO (Real Estate Owned) | | |
| Ownership: | Condominium | Year Built: | 1900 |
| Garage Spaces: | 0 | Basement: | No |
| Parking: | | Waterfront: | No |
| Condition: | | Dock Type: | |

**Remarks:**

| 192 N Lansdowne Ave #A2, Lansdowne, PA | Active | $95,000 |
|---|---|---|



| | | | |
|---|---|---|---|
| MLS #ID: | PADE2006888 | Beds: | 2 |
| Prop Type: | Residential | Baths: | 1 |
| Structure Type: | Unit/Flat/Apartment | | |
| County: | Delaware, PA | AbvGrdFinSF: | 1,003 / Estimated |
| Municipality: | | Lot Size: | 0a / 0.00sf |
| MLS Area: | Lansdowne Boro - Delaware County ( | Lot Dim: | 0.00 x 0.00 |
| Subdiv/Ngh: | LANSDOWNE | Condo/HOA: | $320 Monthly |
| School Dist: | William Penn | New Constr: | No |
| Sale Type: | Standard | | |
| Ownership: | Condominium | Year Built: | 1900 |
| Garage Spaces: | 0 | Basement: | No |
| Parking: | Assigned | Waterfront: | No |
| Condition: | | Dock Type: | |

**Remarks:** Fantastic opportunity to own a NEWLY RENOVATED and affordable 2-bed 1-bath condo in the desirable Essex House Condominium in Lansdowne. This move-in ready condo includes a new dishwasher, new oven, new kitchen floor, new bedroom ceiling fans, new bathroom fixtures, reglazed tub, a fresh coat of paint, and more! Located on the ground floor, the unit has easy outdoor access and sits directly across from the building's communal laundry room. Cozy and comfortable, you will find an eat-in kitchen, large pantry, living room, two spacious bedrooms, a full bathroom, and multiple over-sized closets for storage. The $320/mo Condo fee includes all common maintenance inside and out, snow removal, private parking, heat and hot water. OWNER ONLY PAYS FOR ELECTRIC AND GAS COOKING. It is also conveniently located close to shopping, restaurants, public parks, and public transportation for quick trips to the city. For the savvy investor, this affordable condo meets the 1% Rule as it rents for $950-$1050/mo, producing significant cash-flow. Note that another comparable unit in the building recently sold for $111,000. The property is empty and easy to show. It will not last long, so make an appointment to see it today!

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# CMA Pro Report

These pages give a general overview of the selected properties.

| 217 N Highland Ave, Lansdowne, PA | Closed | $100,000 |
|---|---|---|



| | | | | | |
|---|---|---|---|---|---|
| **MLS #ID:** | PADE520630 | **Beds:** | 3 | **Cls Price:** | $108,000 |
| **Prop Type:** | Residential | **Baths:** | 1 | **Cls Date:** | 6/21/2021 |
| **Structure Type:** | Detached | | | **Concessions:** | $0 |
| **County:** | Delaware, PA | | | **AbvGrdFinSF:** | 1,728 / Assessor |
| **Municipality:** | | | | **Lot Size:** | 0a / 5,053.00sf |
| **MLS Area:** | Lansdowne Boro - Delaware County ( | | | **Lot Dim:** | 50.00 x 100.00 |
| **Subdiv/Ngh:** | HIGHLAND PARK | | | **Condo/HOA:** | $0 |
| **School Dist:** | William Penn | | | **New Constr:** | No |
| **Ownership:** | Fee Simple | | | **Year Built:** | 1920 |
| **Garage Spaces:** | 2 | | | **Basement:** | Yes / Full |
| **Parking:** | Asphalt Driveway | | | **Waterfront:** | No |
| **Condition:** | | | | **Dock Type:** | |

**Sale Type:** Standard

**Remarks:** No Access...Beautiful 3 Bedroom detached Home with Fireplace in Livingroom, Beautiful Hardwood floors through out Dining room, Kitchen with Breakfast bar and wooden cabinets. House is well maintained, Large front and back porch with patio area. Large deck in back with patio area and large fenced in yard. Detached garage with large driveway. Bedrooms have large closets and hardwood floors. Recessed lighting thru out, walk down to basement which is finished with full wet bar, laundry room and storage room. This beauty is waiting for you. Close to public transportation and Penn Wood High School is right down the street. This is a Beauty come see! Move in Condition but being sold in As Is Condition cash only tenant stopped paying rent. Kitchen has nice wooden cabinet and nice floors through out. Come move in today. Just reduced for you...

| 192 N Lansdowne Ave #C6, Lansdowne, PA | Closed | $108,000 |
|---|---|---|



| | | | | | |
|---|---|---|---|---|---|
| **MLS #ID:** | PADE529648 | **Beds:** | 2 | **Cls Price:** | $111,000 |
| **Prop Type:** | Residential | **Baths:** | 1 | **Cls Date:** | 11/5/2021 |
| **Structure Type:** | Unit/Flat/Apartment | | | **Concessions:** | $0 |
| **County:** | Delaware, PA | | | **AbvGrdFinSF:** | 1,003 / Assessor |
| **Municipality:** | | | | **Lot Size:** | 0a / 0.00sf |
| **MLS Area:** | Lansdowne Boro - Delaware County ( | | | **Lot Dim:** | 0.00 x 0.00 |
| **Subdiv/Ngh:** | LANSDOWNE | | | **Condo/HOA:** | $400 Monthly |
| **School Dist:** | William Penn | | | **New Constr:** | No |
| **Ownership:** | Fee Simple | | | **Year Built:** | 1900 |
| **Garage Spaces:** | 0 | | | **Basement:** | No |
| **Parking:** | | | | **Waterfront:** | No |
| **Condition:** | | | | **Dock Type:** | |

**Sale Type:** Standard

**Remarks:** Charming 2 bed, 1 bath Condo available in the beautiful Lansdowne Boro. Have your chance to live in the Victorian Style Essex house in the heart of Lansdowne. This condo has been updated with newer cabinetry and appliances. The rooms are all a very good size. The unit is very well maintained and cared for. Not to mention the deeded parking spot that comes with the unit as well as in unit laundry. This condo is conveniently located close to downtown shopping, restaurants and public transportation for quick trips to Philadelphia City. The HOA fee includes all maintenance, private parking, plus heat and hot water. Owner only pays for electric and gas cooking. Schedule your showing today and see this rare opportunity for yourself before it's too late!

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# CMA Pro Report

These pages give a general overview of the selected properties.

| 143 Windermere Ave, Lansdowne, PA | Closed | $199,900 |
|---|---|---|



| | | | | |
|---|---|---|---|---|
| **MLS #ID:** | PADE2007956 | **Beds:** 3 | **Cls Price:** | $199,000 |
| **Prop Type:** | Residential | **Baths:** 1 / 1 | **Cls Date:** | 11/29/2021 |
| **Structure Type:** | Twin/Semi-Detached | | **Concessions:** | $0 |
| **County:** | Delaware, PA | **AbvGrdFinSF:** | 1,542 / Assessor |
| **Municipality:** | | **Lot Size:** | 0a / 3,049.20sf |
| **MLS Area:** | Lansdowne Boro - Delaware County ( | **Lot Dim:** | 30.00 x 100.00 |
| **Subdiv/Ngh:** | LANSDOWNE | **Condo/HOA:** | $0 |
| **School Dist:** | William Penn | **New Constr:** | No |
| **Ownership:** | Fee Simple | **Year Built:** | 1929 |
| **Garage Spaces:** | 1 | **Basement:** | Yes / Full, Partially Finished |
| **Parking:** | | **Waterfront:** | No |
| **Condition:** | Very Good, Good | **Dock Type:** | |

**Sale Type:** Standard

**Remarks:** Welcome to Windermere Avenue in the heart of Lansdowne. Walk up to the inviting brick patio and enter your new foyer which includes a spacious coat closet and ceramic tile powder room. A beautiful stone fireplace and built-in bookshelves compliment the hardwood floors in the large living room. Hardwood floors continue into the formal dining area with a butler's pantry and open concept peek-through into the renovated kitchen which includes stainless steel appliances, tile backsplash and floor, and white cabinetry. Just off the kitchen your steps split, leading you to your very own secluded ground level deck and partly finished basement including laundry facilities and storage closets. Additionally, you'll find a dedicated utility room containing the water heater and ample additional storage space. The second floor boasts three spacious bedrooms; the primary bedroom has two large double door closets all to itself and well-maintained hardwood floors. The upstairs is supported by a ceramic-tiled full bathroom including a traditional combination bathtub/shower, stall shower, and linen closet. Free 1 Year Home Warranty Included. Brand new Water Heater installed 10/08/21.

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# CMA Pro Report

These pages give a general overview of the selected properties.

| 52 Berkley Ave, Lansdowne, PA | | Closed | | $215,000 |
|---|---|---|---|---|



| | | | | |
|---|---|---|---|---|
| **MLS #ID:** | PADE2000719 | **Beds:** 4 | **Cls Price:** | $225,000 |
| **Prop Type:** | Residential | **Baths:** 1 / 1 | **Cls Date:** | 11/30/2021 |
| **Structure Type:** | Detached | | **Concessions:** | $0 |
| **County:** | Delaware, PA | **AbvGrdFinSF:** | 1,720 / Assessor | |
| **Municipality:** | | **Lot Size:** | 0a / 8,320.00sf | |
| **MLS Area:** | Lansdowne Boro - Delaware County ( | **Lot Dim:** | 60.00 x 140.00 | |
| **Subdiv/Ngh:** | NONE AVAILABLE | **Condo/HOA:** | $0 | |
| **School Dist:** | William Penn | **New Constr:** | No | |
| **Sale Type:** Standard | **Ownership:** Fee Simple | **Year Built:** | 1920 | |
| | **Garage Spaces:** 0 | **Basement:** | Yes / Unfinished | |
| | **Parking:** Concrete Driveway | **Waterfront:** | No | |
| | **Condition:** | **Dock Type:** | | |

**Remarks:** Great Opportunity! This 4 bedroom 1.5 bath single family home is found lovely Lansdowne township! This property needs some TLC so bring your ideas because this home offers tons of potential!! The layout to this property is open and inviting. Large living room has tons of space and offer a beautiful wood burning fireplace. Kitchen is spacious with center island w/ gas countertop stove, ceramic tile floor and backsplash, oak cabinets w/and plenty of counter and cabinet space. The kitchen is also partially open with a breakfast bar that looks into open formal dining room. The spaciousness of the dining room makes it the perfect place for entertaining family and friends. Between the dining room and kitchen is a large pantry closet. Just off the kitchen step down into a small office area, or convert it to a mud room that offers a half bathroom. Second floor offers a Large master bedroom and three additionally spacious bedrooms w/ plenty of closet space. Full modern center hall bathroom w/ tub and shower combo. Attic is unfinished, but allow your imagination to run wild in this space. Possible master bedroom suit, family room, or perfect place for extra storage. On the exterior of this property you can enjoy the rear deck that overlooks a huge backyard! Other features include: New roof 2019, 100 amp circuit box, Large storage shed, big back yard, and much more. Don't let this one slip away! Set up an appointment today!!

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# CMA Pro Report

These pages give a general overview of the selected properties.

| 131 N Lansdowne Ave, Lansdowne, PA | Active | $255,000 |
| --- | --- | --- |



| | | | | |
| --- | --- | --- | --- | --- |
| **MLS #ID:** | PADE2009712 | | **Beds:** | 4 |
| **Prop Type:** | Residential | | **Baths:** | 1 / 1 |
| **Structure Type:** | Detached | | | |
| **County:** | Delaware, PA | | **AbvGrdFinSF:** | 2,510 / Assessor |
| **Municipality:** | | | **Lot Size:** | 0a / 5,663.00sf |
| **MLS Area:** | Lansdowne Boro - Delaware County ( | | **Lot Dim:** | 69.00 x 150.00 |
| **Subdiv/Ngh:** | LANSDOWNE | | **Condo/HOA:** | $0 |
| **School Dist:** | William Penn | | **New Constr:** | No |
| **Sale Type:** Standard | **Ownership:** | Fee Simple | | **Year Built:** | 1930 |
| | **Garage Spaces:** | 0 | | **Basement:** | Yes / Full |
| | **Parking:** | | | **Waterfront:** | No |
| | **Condition:** | Below Average | | **Dock Type:** | |

**Remarks:** One-of-a-kine Georgian Revival style colonial in historic Lansdowne! Beautiful architectural details include high ceilings, dentil molding, ornate chandelier moldings, Corinthian columns, turned staircase with carved balusters, and hardwood floors. Large open first level includes kitchen, dining room (big enough for a grand piano), foyer and sitting area. Finished porch currently used as an office includes a powder room. Kitchen has back stairs leading to the second level. Second level offers four bedrooms, a full bath and a large open landing. Third level has two additional rooms. Unfinished basement with laundry and an indoor pool. New heater and mini-splits. Flemish bond brickwork on exterior. House needs some work, but the upside potential is definitely here. If you love old houses, this one should be on your list.

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# CMA Pro Report

These pages give a general overview of the selected properties.

| 76 Bryn Mawr, Lansdowne, PA | Closed | $239,977 |
|---|---|---|



| | | | | |
|---|---|---|---|---|
| **MLS #ID:** | PADE2003946 | **Beds:** | 3 | **Cls Price:** $255,000 |
| **Prop Type:** | Residential | **Baths:** | 1 / 1 | **Cls Date:** 11/16/2021 |
| **Structure Type:** | Detached | | | **Concessions:** $0 |
| **County:** | Delaware, PA | **AbvGrdFinSF:** | | 1,256 / Assessor |
| **Municipality:** | | **Lot Size:** | | 0a / 11,892.00sf |
| **MLS Area:** | Lansdowne Boro - Delaware County ( | **Lot Dim:** | | 75.00 x 147.00 |
| **Subdiv/Ngh:** | LANSDOWNE | **Condo/HOA:** | | $0 |
| **School Dist:** | William Penn | **New Constr:** | | No |
| **Sale Type:** Standard | **Ownership:** | Fee Simple | **Year Built:** | 1926 |
| | **Garage Spaces:** | 1 | **Basement:** | Yes / Outside Entrance, Poured |
| | **Parking:** | Asphalt Driveway, Paved Driveway, P | **Waterfront:** | No |
| | **Condition:** | Very Good | **Dock Type:** | |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

## CMA Pro Report

These pages give a general overview of the selected properties.

**Remarks:** NOT JUST A PLACE TO LIVE, BUT A PLACE TO LOVE! THE AFFORDABLE DREAM! This charming 3 BR, 1 1/2 BA single sits pretty on one of Lansdowne's loveliest streets. Lots space between the homes, each one uniquely different than the other! Architecturally pleasing .Stone foundation, freshly painted stucco & cedar shake exterior, shutters on the newer windows & wide gutters. The seller took a fancy to the green hues, but you can choose YOUR color scheme as well. It's the style, circa 1926, that counts & all the terms of endearment that make this house so special. Especially exciting is the view out back! Make sure to see the many pictures of the front & back gardens, as taken with a high altitude drone, & be amazed! They will take your breath away! Fall in love w/the .27 acres of lush gardens, front, back & side--pachysandra , ivy, flora and fauna, trees & bushes, hardscaped curved steps & pathways & lots of stone & wood retaining walls & flagstone patios....a spectacular view from the back of the house, especially the two porches...one off the DR w/24 screened panels, and one off the primary BR w/12 windows . Never a bad seat as you relax & spend time in these special stress-free places.( the pool in the pics belongs to next door). Other amenities include crystal knobs on the original 2-paneled doors, high baseboards, covered radiators, an architectural shingled roof (2016-17), French doors & beautiful hardwood & pine floors. The knob & tube wiring has been removed (9/21). The Bradford White hot water heater was installed in 2014, the Weil Mc lain gas heater boasts a new steel chimney liner, & the 100 amp electrical box was replaced 10/19. Since all the big ticket items have been tended to, you can concentrate on sprucing up the eat-in kitchen your way! The gas stove is new, & there is a plant window over the sink area. Check out the driveway that winds down the left side of this home leading to the oversized garage. Notice that you can park 5+ cars there! Very special! A door in the kitchen opens to a small mudroom w/new carpeting that goes to deck-style steps leading to the d/way and garage. There's a closet here too. A welcoming front patio w/cement blocks (& new cement walkway)has a roofed overhang at the front door flanked by pretty sidelights & an Andersen storm door. Step in to view the LR, complete with a classic FP trimmed in brick & wood w/inlayed columns, burnished brass & glass cover & a tile hearth. There are 5 windows here- 2 front, 2 side & one at the base of the steps to the 2nd floor. Lots of natural light flows through this home considering the plethora of windows. Check out the new window AC in the LR. The DR chandelier was just installed, & there is a triple bay window at the bump-out. French doors lead out to the huge 1st floor covered porch. It's breathtaking to be here and up so high! The turned steps from the LR lead to the spacious & gracious 2nd floor, complete with 3 BR's & a full bath. All the BR's have brand new light fixtures, pine floors & alcoves. Yet another porch lies off the primary BR, which shows off a walk in closet. The hall bath boasts ceramic tile (green on the walls & white on the floor), deep tub, new medicine cabinet, vanity sink & another cabinet over the toilet. The good-sized, walk up attic is fully floored & insulated. The basement is unfinished, w/an exit door to the d/way, washer, dryer, workbench & step-up powder room. The seller offers a FREE 1-year HOME WARRANTY! Lansdowne is designated an historic town. It is a small town setting (1 square mile) w/a big sense of community! - 15 min. to Center City & the airport. TWO Septa R-3 line train stations, one in Gladstone Manor & one in the main part of town. Enjoy First Friday's, the Arts Festival, concerts by the 75-piece Lansdowne Symphony Orchestra, the Farmer's Market, the "Y", 5 K's, the Theater, restaurants, shops, events at the 20th Century Club & other music venues. Boys & Girls clubs, Swim Club, library & 11 parks.

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# CMA Pro Report

These pages give a general overview of the selected properties.

| 80 W Essex Ave, Lansdowne, PA | Active | $268,000 |
|---|---|---|



| | | | |
|---|---|---|---|
| **MLS #ID:** | PADE2012384 | **Beds:** | 3 |
| **Prop Type:** | Residential | **Baths:** | 2 |
| **Structure Type:** | Detached | | |
| **County:** | Delaware, PA | **AbvGrdFinSF:** | 1,144 / Assessor |
| **Municipality:** | | **Lot Size:** | 0a / 6,229.00sf |
| **MLS Area:** | Lansdowne Boro - Delaware County ( | **Lot Dim:** | 50.00 x 145.00 |
| **Subdiv/Ngh:** | LANSDOWNE | **Condo/HOA:** | $0 |
| **School Dist:** | William Penn | **New Constr:** | No |
| **Ownership:** | Fee Simple | **Year Built:** | 1955 |
| **Garage Spaces:** | 1 | **Basement:** | Yes / Full |
| **Parking:** | | **Waterfront:** | No |
| **Condition:** | | **Dock Type:** | |

**Sale Type:** Standard

**Remarks:** Welcome home to this move in ready updated Colonial. The home features a large living room,formal dining room, refinished hardwood floors throughout , 3 bedrooms 2 bathrooms,semi finished basement ,attached garage and Central Air and Heating. The living and dining room have several windows that provide great natural light. The Bright Newer Kitchen features Gray Cabinetry,granite counter tops, Subway tile backsplash and Marble floors. The Master Bedroom is very spacious, and features a vaulted ceiling, ceiling fan, ample closet space and Double doors leading to a small deck with steps, down to the backyard. The secondary bedrooms are also spacious with good closet space. The modern 3 piece bathroom has beautiful marble tile and a frosted glass door. The semi finished basement has a full bathroom ,separate laundry and an area for additional storage. A large fenced yard and driveway that fits 3 cars completes the home. Conveniently located schools, shopping, restaurants and major access routes are all minutes away.

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# CMA Pro Report

These pages give a general overview of the selected properties.

## Active Properties

| | |
|---|---|
| Total # of Listings | **3** |
| Lowest Price | **$95,000** |
| Highest Price | **$268,000** |
| Average Price | **$206,000** |
| Avg. Price/SqFt | **$143.53** |
| Avg DOM | **32** |



## Closed Properties

| | |
|---|---|
| Total # of Listings | **5** |
| Lowest Price | **$108,000** |
| Highest Price | **$255,000** |
| Average Price | **$179,600** |
| Avg. Price/SqFt | **$127.21** |
| Avg DOM | **73** |



©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# CMA Pro Report

These pages give a general overview of the selected properties.

## Pending Properties

| | |
|---|---|
| Total # of Listings | **1** |
| Lowest Price | **$70,900** |
| Highest Price | **$70,900** |
| Average Price | **$70,900** |
| Avg. Price/SqFt | **$121.61** |
| Avg DOM | **63** |

192 N Lansdowne Ave #B2

0K    20K    40K    60K    80K    100K    120K

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# CMA Pro Report

These pages give a general overview of the selected properties.



## Summary Graph/Analysis

## Cumulative Analysis

| Listing Category | Lowest Price | Highest Price | Average Price | Avg $ Per SF |
|---|---|---|---|---|
| Active | $95,000 | $268,000 | $206,000 | $143.53 |
| Closed | $108,000 | $255,000 | $179,600 | $127.21 |
| Pending | $70,900 | $70,900 | $70,900 | $121.61 |
| **Totals / Averages** | **$70,900** | **$268,000** | **$176,322** | **$132.03** |

## Closed Property Analysis

| Address | List Price | Closed Price | Conc | DOM | %CP/LP | CP/Sqft |
|---|---|---|---|---|---|---|
| 217 N Highland Ave | $100,000 | $108,000 | $0 | 134 | 108.00% | $62.50 |
| 192 N Lansdowne Ave #C6 | $108,000 | $111,000 | $0 | 208 | 102.78% | $110.67 |
| 143 Windermere Ave | $199,900 | $199,000 | $0 | 16 | 99.55% | $129.05 |
| 52 Berkley Ave | $215,000 | $225,000 | $0 | 5 | 104.65% | $130.81 |
| 76 Bryn Mawr | $239,977 | $255,000 | $0 | 3 | 106.26% | $203.03 |
| **Total Averages** | **$172,575** | **$179,600** | **$0** | **73.20** | **104.25%** | **$127.21** |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**

United Real Estate



Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# CMA Pro Report

These pages give a general overview of the selected properties.

## Property Summary

| S | Street Address | Bds | Bth | Sqft | List Price | Closed Price | Conc | Closed Date | DOM |
|---|---|---|---|---|---|---|---|---|---|
| PND | 192 N Lansdowne Ave #B2 | 1 | 1 | 583 | $70,900 | | | | 63 |
| ACT | 192 N Lansdowne Ave #A2 | 2 | 1 | 1,003 | $95,000 | | | | 42 |
| CLS | 217 N Highland Ave | 3 | 1 | 1,728 | $100,000 | $108,000 | $0 | 06/21/2021 | 134 |
| CLS | 192 N Lansdowne Ave #C6 | 2 | 1 | 1,003 | $108,000 | $111,000 | $0 | 11/05/2021 | 208 |
| CLS | 143 Windermere Ave | 3 | 1 / 1 | 1,542 | $199,900 | $199,000 | $0 | 11/29/2021 | 16 |
| CLS | 52 Berkley Ave | 4 | 1 / 1 | 1,720 | $215,000 | $225,000 | $0 | 11/30/2021 | 5 |
| ACT | 131 N Lansdowne Ave | 4 | 1 / 1 | 2,510 | $255,000 | | | | 46 |
| CLS | 76 Bryn Mawr | 3 | 1 / 1 | 1,256 | $239,977 | $255,000 | $0 | 11/16/2021 | 3 |
| ACT | 80 W Essex Ave | 3 | 2 | 1,144 | $268,000 | | | | 8 |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

# Brief Summary of Compared Listings

This report summarizes the comparable listings contained in this market analysis.

## Status: Active

| MLS# | Address | Bds | Bth | SqFt Tot | Acres | DOM | List Price | Closed | Conc | List Dt |
|------|---------|-----|-----|----------|-------|-----|------------|--------|------|---------|
| PADE2006888 | 192 N Lansdowne Ave #A2 | 2 | 1 | 1,003 | | 42 | $95,000 | | | 10/03/2021 |
| PADE2009712 | 131 N Lansdowne Ave | 4 | 1 / 1 | 2,510 | 0.13 | 46 | $255,000 | | | 10/25/2021 |
| PADE2012384 | 80 W Essex Ave | 3 | 2 | 1,144 | 0.14 | 8 | $268,000 | | | 12/02/2021 |
| **Averages:** | | **3** | **1/1** | **1,552** | **0.14** | **32** | **$206,000** | | | |

## Status: Closed

| MLS# | Address | Bds | Bth | SqFt Tot | Acres | DOM | List Price | Closed | Conc | Closed Dt |
|------|---------|-----|-----|----------|-------|-----|------------|--------|------|-----------|
| PADE520630 | 217 N Highland Ave | 3 | 1 | 1,728 | 0.12 | 134 | $100,000 | $108,000 | | 06/21/2021 |
| PADE529648 | 192 N Lansdowne Ave #C6 | 2 | 1 | 1,003 | 0.00 | 208 | $108,000 | $111,000 | | 11/05/2021 |
| PADE2007956 | 143 Windermere Ave | 3 | 1 / 1 | 1,542 | 0.07 | 16 | $199,900 | $199,000 | | 11/29/2021 |
| PADE2000719 | 52 Berkley Ave | 4 | 1 / 1 | 1,720 | 0.19 | 5 | $215,000 | $225,000 | | 11/30/2021 |
| PADE2003946 | 76 Bryn Mawr | 3 | 1 / 1 | 1,256 | 0.27 | 3 | $239,977 | $255,000 | | 11/16/2021 |
| **Averages:** | **$179,600** | **3** | **1/1** | **1,450** | **0.13** | **73** | **$172,575** | **$179,600** | | |

## Status: Pending

| MLS# | Address | Bds | Bth | SqFt Tot | Acres | DOM | List Price | Closed | Conc | Pend Dt |
|------|---------|-----|-----|----------|-------|-----|------------|--------|------|---------|
| PADE2007754 | 192 N Lansdowne Ave #B2 | 1 | 1 | 583 | | 63 | $70,900 | | | 11/16/2021 |
| **Averages:** | | **1** | **1/1** | **583** | | **63** | **$70,900** | | | |

## Summary

| Status | Total | Avg Price | Avg $ Per SqFt | Median | Low | High | Avg CDOM |
|--------|-------|-----------|----------------|--------|-----|------|----------|
| Active | 3 | $206,000 | $143.53 | $255,000 | $95,000 | $268,000 | 59 |
| Closed | 5 | $179,600 | $127.21 | $199,000 | $108,000 | $255,000 | 73 |
| Pending | 1 | $70,900 | $121.61 | $70,900 | $70,900 | $70,900 | 63 |
| **Total** | **9** | **$176,322** | **$132.03** | **$199,000** | **$70,900** | **$268,000** | **67** |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

# Results Statistics

*Prepared By: Jameel Miles*

Listings as of **12/09/21 at 11:20 am**

### Residential Sale

**Active Properties**

| MLS # | Address | City | Bds | Bths | Yr Blt | Acres | Abv Grd SF | $/SqFt | List Price | DOM |
|---|---|---|---|---|---|---|---|---|---|---|
| PADE2006888 | 192 N Lansdowne Ave #A2 | Lansdowne | 2 | 1 | 1900 | | 1,003 | $94.72 | $95,000 | 42 |
| PADE2009712 | 131 N Lansdowne Ave | Lansdowne | 4 | 1 / 1 | 1930 | 0.13 | 2,510 | $101.59 | $255,000 | 46 |
| PADE2012384 | 80 W Essex Ave | Lansdowne | 3 | 2 | 1955 | 0.14 | 1,144 | $234.27 | $268,000 | 8 |
| # LISTINGS: 3 | | | | | | | | | | |
| | Medians: | | 3 | 2.0 | 1930 | 0.14 | 1,144 | $101.59 | $255,000 | 42 |
| | Minimums: | | 2 | 1.0 | 1900 | 0.13 | 1,003 | $94.72 | $95,000 | 8 |
| | Maximums: | | 4 | 2.0 | 1955 | 0.14 | 2,510 | $234.27 | $268,000 | 46 |
| | Averages: | | 3 | 1.7 | 1928 | 0.14 | 1,552 | $143.53 | $206,000 | 32 |

**Pending Properties**

| MLS # | Address | City | Bds | Bths | Yr Blt | Acres | Abv Grd SF | $/SqFt | List Price | DOM |
|---|---|---|---|---|---|---|---|---|---|---|
| PADE2007754 | 192 N Lansdowne Ave #B2 | Lansdowne | 1 | 1 | 1900 | | 583 | $121.61 | $70,900 | 63 |
| # LISTINGS: 1 | | | | | | | | | | |
| | Medians: | | 1 | 1.0 | 1900 | | 583 | $121.61 | $70,900 | 63 |
| | Minimums: | | 1 | 1.0 | 1900 | | 583 | $121.61 | $70,900 | 63 |
| | Maximums: | | 1 | 1.0 | 1900 | | 583 | $121.61 | $70,900 | 63 |
| | Averages: | | 1 | 1.0 | 1900 | | 583 | $121.61 | $70,900 | 63 |

**Closed Properties**

| MLS # | Address | City | Bds | Bths | Yr Blt | Acres | Abv Grd SF | CL$/SqFt | List Price | CL Price | Concess | CL Date | CLP%LP | DOM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PADE520630 | 217 N Highland Ave | Lansdowne | 3 | 1 | 1920 | 0.12 | 1,728 | $62.50 | $100,000 | $108,000 | | 06/21/2021 | 108.00 | 134 |
| PADE529648 | 192 N Lansdowne Ave #C6 | Lansdowne | 2 | 1 | 1900 | | 1,003 | $110.67 | $108,000 | $111,000 | | 11/05/2021 | 102.78 | 208 |
| PADE2007956 | 143 Windermere Ave | Lansdowne | 3 | 1 / 1 | 1929 | 0.07 | 1,542 | $129.05 | $199,900 | $199,000 | | 11/29/2021 | 99.55 | 16 |
| PADE2000719 | 52 Berkley Ave | Lansdowne | 4 | 1 / 1 | 1920 | 0.19 | 1,720 | $130.81 | $215,000 | $225,000 | | 11/30/2021 | 104.65 | 5 |
| PADE2003946 | 76 Bryn Mawr | Lansdowne | 3 | 1 / 1 | 1926 | 0.27 | 1,256 | $203.03 | $239,977 | $255,000 | | 11/16/2021 | 106.26 | 3 |

© BRIGHT - All information, regardless of source, should be verified by personal inspection by and/or with the appropriate professional(s). The information is not guaranteed. Measurements are solely for the purpose of marketing, may not be exact, and should not be relied upon for loan, valuation, or other purposes.
Copyright 2021 Created: 12/09/2021 11:20 AM

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

# Results Statistics

*Prepared By: Jameel Miles*

Listings as of **12/09/21 at 11:20 am**

**Residential Sale**

| # LISTINGS: | 5 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medians: | | 3 | 2.0 | 1920 | 0.16 | | 1,542 | $129.05 | $199,900 | $199,000 | | 104.65 | 16 |
| Minimums: | | 2 | 1.0 | 1900 | 0.07 | | 1,003 | $62.50 | $100,000 | $108,000 | | 99.55 | 3 |
| Maximums: | | 4 | 2.0 | 1929 | 0.27 | | 1,728 | $203.03 | $239,977 | $255,000 | | 108.00 | 208 |
| Averages: | | 3 | 1.6 | 1919 | 0.16 | | 1,450 | $127.21 | $172,575 | $179,600 | | 104.25 | 73 |

## Quick Statistics  ( 9 Listings Total )

| | Min | Max | Average | Median |
|---|---|---|---|---|
| List Price | $70,900 | $268,000 | $172,420 | $199,900 |
| Closed Price | $108,000 | $255,000 | $179,600 | $199,000 |
| DOM | 3 | 208 | 58 | 42 |

© BRIGHT - All information, regardless of source, should be verified by personal inspection by and/or with the appropriate professional(s). The information is not guaranteed.
Measurements are solely for the purpose of marketing, may not be exact, and should not be relied upon for loan, valuation, or other purposes.
Copyright 2021 Created: 12/09/2021 11:20 AM

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

09-Dec-2021 11:21:04AM
Page 1 of 2

## Residential Stats - Analysis Detail Report

### Active                    3 LISTINGS

| | List Price | / Orig. Price | = % of | DOM | CDOM | Age |
|---|---|---|---|---|---|---|
| 192 N Lansdowne Ave #A2 | $95,000 | $89,000 | 106.74 | 42 | 42 | 121 |
| 131 N Lansdowne Ave | $255,000 | $285,000 | 89.47 | 46 | 46 | 91 |
| 80 W Essex Ave | $268,000 | $268,000 | 100.00 | 8 | 89 | 66 |
| **Low** | **$95,000** | **$89,000** | **89.47** | **8** | **42** | **66** |
| **High** | **$268,000** | **$285,000** | **106.74** | **46** | **89** | **121** |
| **Median** | **$255,000** | **$268,000** | **100.00** | **42** | **46** | **91** |
| **Average** | **$206,000** | **$214,000** | **98.74** | **32** | **59** | **93** |

### Pending                   1 LISTING

| | List Price | / Orig. Price | = % of | DOM | CDOM | Age |
|---|---|---|---|---|---|---|
| 192 N Lansdowne Ave #B2 | $70,900 | $75,000 | 94.53 | 63 | 63 | 121 |
| **Low** | **$70,900** | **$75,000** | **94.53** | **63** | **63** | **121** |
| **High** | **$70,900** | **$75,000** | **94.53** | **63** | **63** | **121** |
| **Median** | **$70,900** | **$75,000** | **94.53** | **63** | **63** | **121** |
| **Average** | **$70,900** | **$75,000** | **94.53** | **63** | **63** | **121** |

Copyright (c) 2021 BRIGHT
Information is believed to be accurate, but should not be relied upon without verification.
Accuracy of square footage, lot size, schools, and other information is not guaranteed.

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

09-Dec-2021 11:21:04AM

## Residential Stats - Analysis Detail Report

Page 2 of 2

### Closed

**5 LISTINGS**

| | Price when initially entered | | | | | Price at time of sale | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Closed Price - Concession | | = Net Price | / Orig. Price = | % Of | Closed Price - Concession | | = Net Price / | List Price = | % Of | DOM | CDOM | Age |
| 217 N Highland Ave | $108,000 | $0 | $108,000 | $170,000.00 | 63.53 | $108,000 | $0 | $108,000 | $100,000 | 108.00 | 134 | 134 | 101 |
| 192 N Lansdowne Ave #C6 | $111,000 | $0 | $111,000 | $120,000.00 | 92.50 | $111,000 | $0 | $111,000 | $108,000 | 102.78 | 208 | 208 | 121 |
| 143 Windermere Ave | $199,000 | $0 | $199,000 | $199,900.00 | 99.55 | $199,000 | $0 | $199,000 | $199,900 | 99.55 | 16 | 16 | 92 |
| 52 Berkley Ave | $225,000 | $0 | $225,000 | $215,000.00 | 104.65 | $225,000 | $0 | $225,000 | $215,000 | 104.65 | 5 | 5 | 101 |
| 76 Bryn Mawr | $255,000 | $0 | $255,000 | $239,977.00 | 106.26 | $255,000 | $0 | $255,000 | $239,977 | 106.26 | 3 | 3 | 95 |
| **Low** | **$108,000** | **$0** | **$108,000** | **$120,000** | **63.53** | **$108,000** | **$0** | **$108,000** | **$100,000** | **99.55** | **3** | **3** | **92** |
| **High** | **$255,000** | **$0** | **$255,000** | **$239,977** | **106.26** | **$255,000** | **$0** | **$255,000** | **$239,977** | **108.00** | **208** | **3** | **121** |
| **Median** | **$199,000** | **$0** | **$199,000** | **$199,900** | **99.55** | **$199,000** | **$0** | **$199,000** | **$199,900** | **104.65** | **16** | **16** | **101** |
| **Average** | **$179,600** | **$0** | **$179,600** | **$188,975** | **93.30** | **$179,600** | **$0** | **$179,600** | **$172,575** | **104.25** | **73** | **73** | **102** |

### Report Totals    Properties: 9

| | List Price: | Orig. List Price: | % of: | Closed Price: | Concession: | Net Price: | DOM: | CDOM: | Age: |
|---|---|---|---|---|---|---|---|---|---|
| **Low** | $70,900 | $75,000 | 63.53 | $108,000 | $0 | $108,000 | 3 | 3 | 66 |
| **High** | $268,000 | $285,000 | 106.26 | $255,000 | $0 | $255,000 | 208 | 208 | 121 |
| **Median** | $199,900 | $199,900 | 99.55 | $199,000 | $0 | $199,000 | 42 | 46 | 101 |
| **Average** | $172,420 | $184,653 | 93.30 | $179,600 | $0 | $179,600 | 58 | 67 | 101 |

Copyright (c) 2021 BRIGHT
Information is believed to be accurate, but should not be relied upon without verification.
Accuracy of square footage, lot size, schools, and other information is not guaranteed.

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

# Pricing Recommendation

Thursday, December 9, 2021

**General Facts About Pricing...**

There are certain factors that are within our control and some factors beyond our control when it comes to setting the price. Those factors within our control are: the appearance of the property, how aggressively we market the property and the price. Factors outside our control are: location of property, size and local amenities. It's important to accept those factors that are beyond our control and focus on the pricing and preparation.

A property priced at market value will attract more buyers than a home priced above market value. Consider that a competitively priced property will also attract a greater number of potential buyers and increase your opportunity for a quick sale.

**Market Statistics...**

| Closed Price Statistics | | Closed Price Per Sq. Ft. Statistics | |
|---|---|---|---|
| Average Price: | $176,300 | Average Price/Sq Ft: | $132 |
| High Price: | $268,000 | High Price/Sq Ft: | $234 |
| Median Price: | $199,000 | Median Price/Sq Ft: | $122 |
| Low Price: | $70,900 | Low Price/Sq Ft: | $63 |

Figures are based on closed price after adjustments, and rounded to the nearest $100.

**Summary...**

**Based on the condition of the property in comparison with comparable properties in the vicinity, the subject property at 7 W Essex Ave is valued at approximately $176,000.**

**Notwithstanding any language to the contrary contained herein, this Competitive Market Analysis is NOT an appraisal of the market value for property and is not intended to be used for any legal purpose including approval of a mortgage loan, modification of a mortgage loan, divorce/property separation, estate settlement, bankruptcy proceedings or any other purpose where real estate value is needed. If an appraisal is desired, the services of a licensed or certified appraiser must be obtained.**

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate



Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

# CMA 4-Up Public Records Report

Thursday, December 9, 2021

This page outlines the subject property versus comparables properties.

   

| | | | | |
|---|---|---|---|---|
| Address | 7 W Essex Ave | 192 N Lansdowne Ave #B2 | 192 N Lansdowne Ave #A2 | 131 N Lansdowne Ave |
| County | Delaware, PA | Delaware, PA | Delaware, PA | Delaware, PA |
| Municipality | Lansdowne Boro | Lansdowne Boro | Lansdowne Boro | Lansdowne Boro |
| Neighborhood | LANSDOWNE | LANSDOWNE | LANSDOWNE | LANSDOWNE |
| Status | Public Record Comparable | Pending | Active | Active |
| Closed Date | 2/2/17 | | | |
| List Price | | $70,900 | $95,000 | $255,000 |
| Closed Price | $194,970 | | | |
| Concessions | | | | |
| Financing | | | | |
| Property Class | RES | Residential | Residential | Residential |
| Structure Type | | | | |
| Ownership | | Condominium | Condominium | Fee Simple |
| Sale Type | | Nominal, Sheriff | | |
| Style | | | | Old |
| Levels/Stories | | 1.00 | 1.00 | 2.00 |
| Year Built | 1930 | 1900 | 1900 | 1930 |
| Condition | | | | Below Average |
| Annual Tax | $7,338 | $1,155 | $679 | $8,104 |
| Tax Total Asmt | $188,790 | $29,710 | $17,460 | $208,500 |
| Lot Acres/SqFt | 0.17a / 7231sf | 0a / 0.00sf | 0a / 0.00sf | 0a / 5,663.00sf |
| Lot Dimension | | 0.00 x 0.00 | 0.00 x 0.00 | 69.00 x 150.00 |
| Waterfront | | No | No | No |
| Abv Grd Fin SF | 1,793 | 583 | 1,003 | 2,510 |
| Total Bldg SF | 1793 | 583 | 329 | 2,510 |
| Total Units | 1 | 1 | 1 | 1 |
| Bedrooms | 3 | 2 | 2 | 6 |
| Baths | 1 / 1 | 1 | 1 | 1 / 1 |
| Garage Spaces | 0 | 0 | 0 | 0 |
| Parking Feat | Off Street | Off Street | Off Street | Off Street, On Street |
| Basement | Full | | | Full |
| Cooling | Central A/C | Central Air | Central Air | Central Air |
| Heat | | Hot Water/Steam | Hot Water/Steam | Hot Water/Steam |
| Pool | | False | False | False |
| DOM | | 63 | 42 | 46 |
| MLS# | 23-00-00920-00 | PADE2007754 | PADE2006888 | PADE2009712 |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

# CMA 4-Up Public Records Report

Thursday, December 9, 2021

This page outlines the subject property versus comparables properties.

   

| | | | | |
|---|---|---|---|---|
| Address | 7 W Essex Ave | 80 W Essex Ave | 217 N Highland Ave | 192 N Lansdowne Ave #C6 |
| County | Delaware, PA | Delaware, PA | Delaware, PA | Delaware, PA |
| Municipality | Lansdowne Boro | Lansdowne Boro | Lansdowne Boro | Lansdowne Boro |
| Neighborhood | LANSDOWNE | | LANSDOWNE | LANSDOWNE |
| Status | Public Record Comparable | Active | Closed | Closed |
| Closed Date | 2/2/17 | | 6/23/21 | 5/1/20 |
| List Price | | $268,000 | $100,000 | $108,000 |
| Closed Price | $194,970 | | $108,000 | $64,000 |
| Concessions | | | No, $0 | No, $0 |
| Financing | | | Cash | FHA |
| Property Class | RES | Residential | Residential | Residential |
| Structure Type | | | | |
| Ownership | | Fee Simple | Fee Simple | Fee Simple |
| Sale Type | | | | |
| Style | | Conventional | Conventional | |
| Levels/Stories | | 2.00 | 2.00 | 1.00 |
| Year Built | 1930 | 1955 | 1920 | 1900 |
| Condition | | | | |
| Annual Tax | $7,338 | $5,583 | $5,788 | $1,705 |
| Tax Total Asmt | $188,790 | $143,640 | $148,920 | $43,860 |
| Lot Acres/SqFt | 0.17a / 7231sf | 0a / 6,229.00sf | 0a / 5,053.00sf | 0a / 0.00sf |
| Lot Dimension | | 50.00 x 145.00 | 50.00 x 100.00 | 0.00 x 0.00 |
| Waterfront | | No | No | No |
| Abv Grd Fin SF | 1,793 | 1,144 | 1,728 | 1,003 |
| Total Bldg SF | 1793 | 1,144 | 1,728 | 1,003 |
| Total Units | 1 | 1 | 1 | 1 |
| Bedrooms | 3 | 2 | 3 | 2 |
| Baths | 1 / 1 | 2 | 1 | 1 |
| Garage Spaces | 0 | 0 | 0 | 0 |
| Parking Feat | Off Street | Off Street, On Street | Off Street, On Street | Off Street |
| Basement | Full | Full | Full | |
| Cooling | Central A/C | Central Air | Central Air | Central Air |
| Heat | | Hot Water/Steam | Hot Water/Steam | Hot Water/Steam |
| Pool | | False | False | False |
| DOM | | 8 | 134 | 208 |
| MLS# | 23-00-00920-00 | PADE2012384 | PADE520630 | PADE529648 |

©2021 Bright MLS, Inc. All rights reserved. Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

# CMA 4-Up Public Records Report

Thursday, December 9, 2021

This page outlines the subject property versus comparables properties.

   

| | | | | |
|---|---|---|---|---|
| **Address** | **7 W Essex Ave** | **143 Windermere Ave** | **52 Berkley Ave** | **76 Bryn Mawr** |
| County | Delaware, PA | Delaware, PA | Delaware, PA | Delaware, PA |
| Municipality | Lansdowne Boro | Lansdowne Boro | Lansdowne Boro | Lansdowne Boro |
| Neighborhood | LANSDOWNE | LANSDOWNE | | GREEN HILL |
| Status | Public Record Comparable | Closed | Closed | Closed |
| Closed Date | 2/2/17 | 11/29/07 | | |
| List Price | | $199,900 | $215,000 | $239,977 |
| Closed Price | $194,970 | $179,900 | $0 | $0 |
| Concessions | | No, $0 | No, $0 | No, $0 |
| Financing | | Conventional | FHA | Conventional |
| Property Class | RES | Residential | Residential | Residential |
| Structure Type | | Twin/Semi-Det | | |
| Ownership | | Fee Simple | Fee Simple | Fee Simple |
| Sale Type | | | | |
| Style | | | Old | Old |
| Levels/Stories | | 2.00 | 2.00 | 2.00 |
| Year Built | 1930 | 1929 | 1920 | 1926 |
| Condition | | Very Good, Good | | Very Good |
| Annual Tax | $7,338 | $5,515 | $5,453 | $6,008 |
| Tax Total Asmt | $188,790 | $141,900 | $140,300 | $154,580 |
| Lot Acres/SqFt | 0.17a / 7231sf | 0a / 3,354.00sf | 0a / 8,320.00sf | 0a / 11,892.00sf |
| Lot Dimension | | 30.00 x 100.00 | 60.00 x 140.00 | 75.00 x 147.00 |
| Waterfront | | No | No | No |
| Abv Grd Fin SF | 1,793 | 1,542 | 1,720 | 1,256 |
| Total Bldg SF | 1793 | 1,542 | 1,720 | 1,256 |
| Total Units | 1 | 1 | 1 | 1 |
| Bedrooms | 3 | 3 | 3 | 3 |
| Baths | 1 / 1 | 1 / 1 | 1 / 1 | 1 / 1 |
| Garage Spaces | 0 | 0 | 0 | 0 |
| Parking Feat | Off Street | Off Street, On Street | Off Street, On Street | Off Street, On Street |
| Basement | Full | Full | Full | Full |
| Cooling | Central A/C | Central Air | Central Air | Central Air |
| Heat | | Hot Water/Steam | Hot Water/Steam | Hot Water/Steam |
| Pool | | False | False | False |
| DOM | | 16 | 5 | 3 |
| MLS# | 23-00-00920-00 | PADE2007956 | PADE2000719 | PADE2003946 |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

## CMA 4-Up Listings Report

Thursday, December 9, 2021

This page outlines the subject property versus comparables properties.

   

| | | | | |
|---|---|---|---|---|
| Address | 7 W Essex Ave | 192 N Lansdowne Ave #B2 | 192 N Lansdowne Ave #A2 | 217 N Highland Ave |
| County | Delaware, PA | Delaware, PA | Delaware, PA | Delaware, PA |
| Municipality | Lansdowne Boro | Lansdowne Boro - Delaware | Lansdowne Boro - Delaware | Lansdowne Boro - Delaware |
| Neighborhood | LANSDOWNE | LANSDOWNE | LANSDOWNE | HIGHLAND PARK |
| Status | Public Record Comparable | Pending | Active | Closed |
| Closed Date | 2/2/17 | | | 06/21/2021 |
| List Price | | $70,900 | $95,000 | $100,000 |
| Closed Price | $194,970 | | | $108,000 |
| Concessions | | | | No, $0 |
| Financing | | | | Cash |
| Property Class | RES | Residential | Residential | Residential |
| Structure Type | | Detached | Unit/Flat/Apartment | Detached |
| Ownership | | Condominium | Condominium | Fee Simple |
| Sale Type | | REO (Real Estate Owned) | Standard | Standard |
| Style | | Tudor | Victorian | AirLite |
| Levels/Stories | | 2 | 3 | 2 |
| Year Built | 1930 | 1900 | 1900 | 1920 |
| Condition | | | | |
| Annual Tax | $7,338 | $1,155 | $679 | $6,483 |
| Tax Total Asmt | $188,790 | $29,710 | $17,460 | $148,920 |
| Lot Acres/SqFt | 0.17a / 7231sf | 0a / 0.00sf | 0a / 0.00sf | 0a / 5,053.00sf |
| Lot Dimension | | 0.00 x 0.00 | 0.00 x 0.00 | 50.00 x 100.00 |
| Waterfront | | No | No | No |
| Abv Grd Fin SF | 1793 | 583 | 1,003 | 1,728 |
| Blw Grd Fin SF | | 0 | 0 | 0 |
| Total Bldg SF | 1793 | 583 | 1,003 | 1,728 |
| Total Units | 1 | 0 | 0 | 0 |
| Bedrooms | 3 | 1 | 2 | 3 |
| Baths | 1 / 1 | 1 | 1 | 1 |
| Garage Spaces | 0 | 0 | 0 | 2 |
| Parking Feat | Off Street | | Assigned | Asphalt Driveway |
| Basement | Full | | | Full |
| Cooling | Central A/C | No Cooling | Window Unit(s) | Central A/C |
| Heat | | Hot Water | Hot Water | Hot Water |
| Pool | | No Pool | No Pool | No Pool |
| DOM | | 63 | 42 | 134 |
| MLS# | 23-00-00920-00 | PADE2007754 | PADE2006888 | PADE520630 |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

# CMA 4-Up Listings Report

Thursday, December 9, 2021

This page outlines the subject property versus comparables properties.

   

| | 7 W Essex Ave | 192 N Lansdowne Ave #C6 | 143 Windermere Ave | 52 Berkley Ave |
|---|---|---|---|---|
| Address | 7 W Essex Ave | 192 N Lansdowne Ave #C6 | 143 Windermere Ave | 52 Berkley Ave |
| County | Delaware, PA | Delaware, PA | Delaware, PA | Delaware, PA |
| Municipality | Lansdowne Boro | Lansdowne Boro - Delaware | Lansdowne Boro - Delaware | Lansdowne Boro - Delaware |
| Neighborhood | LANSDOWNE | LANSDOWNE | LANSDOWNE | NONE AVAILABLE |
| Status | Public Record Comparable | Closed | Closed | Closed |
| Closed Date | 2/2/17 | 11/05/2021 | 11/29/2021 | 11/30/2021 |
| List Price | | $108,000 | $199,900 | $215,000 |
| Closed Price | $194,970 | $111,000 | $199,000 | $225,000 |
| Concessions | | No, $0 | No, $0 | No, $0 |
| Financing | | FHA | Conventional | FHA |
| Property Class | RES | Residential | Residential | Residential |
| Structure Type | | Unit/Flat/Apartment | Twin/Semi-Detached | Detached |
| Ownership | | Fee Simple | Fee Simple | Fee Simple |
| Sale Type | | Standard | Standard | Standard |
| Style | | Victorian | Straight Thru, Tudor | Colonial |
| Levels/Stories | | 3 | 2 | 2 |
| Year Built | 1930 | 1900 | 1929 | 1920 |
| Condition | | | Very Good, Good | |
| Annual Tax | $7,338 | $1,705 | $5,515 | $5,453 |
| Tax Total Asmt | $188,790 | $43,860 | $141,900 | $140,300 |
| Lot Acres/SqFt | 0.17a / 7231sf | 0a / 0.00sf | 0a / 3,049.20sf | 0a / 8,320.00sf |
| Lot Dimension | | 0.00 x 0.00 | 30.00 x 100.00 | 60.00 x 140.00 |
| Waterfront | | No | No | No |
| Abv Grd Fin SF | 1793 | 1,003 | 1,542 | 1,720 |
| Blw Grd Fin SF | | 0 | 0 | 0 |
| Total Bldg SF | 1793 | 1,003 | 1,542 | 1,720 |
| Total Units | 1 | 0 | 0 | 0 |
| Bedrooms | 3 | 2 | 3 | 4 |
| Baths | 1 / 1 | 1 | 1 / 1 | 1 / 1 |
| Garage Spaces | 0 | 0 | 1 | 1 |
| Parking Feat | Off Street | | | Concrete Driveway |
| Basement | Full | | Full, Partially Finished | Unfinished |
| Cooling | Central A/C | Central A/C | Wall Unit, Window Unit(s) | Central A/C |
| Heat | | Hot Water | Hot Water | Hot Water |
| Pool | | No Pool | No Pool | No Pool |
| DOM | | 208 | 16 | 5 |
| MLS# | 23-00-00920-00 | PADE529648 | PADE2007956 | PADE2000719 |

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate

Jameel Miles
United Real Estate
Office Ph: (484) 367-7727
Ph:

# CMA 4-Up Listings Report

Thursday, December 9, 2021

This page outlines the subject property versus comparables properties.

   

| | | | | |
|---|---|---|---|---|
| Address | 7 W Essex Ave | 131 N Lansdowne Ave | 76 Bryn Mawr | 80 W Essex Ave |
| County | Delaware, PA | Delaware, PA | Delaware, PA | Delaware, PA |
| Municipality | Lansdowne Boro | Lansdowne Boro - Delaware | Lansdowne Boro - Delaware | Lansdowne Boro - Delaware |
| Neighborhood | LANSDOWNE | LANSDOWNE | LANSDOWNE | LANSDOWNE |
| Status | Public Record Comparable | Active | Closed | Active |
| Closed Date | 2/2/17 | | 11/16/2021 | |
| List Price | | $255,000 | $239,977 | $268,000 |
| Closed Price | $194,970 | | $255,000 | |
| Concessions | | | No, $0 | |
| Financing | | | Conventional | |
| Property Class | RES | Residential | Residential | Residential |
| Structure Type | | Detached | Detached | Detached |
| Ownership | | Fee Simple | Fee Simple | Fee Simple |
| Sale Type | | Standard | Standard | Standard |
| Style | | Colonial, Georgian | Colonial, Traditional | Colonial |
| Levels/Stories | | 3 | 2 | 2 |
| Year Built | 1930 | 1930 | 1926 | 1955 |
| Condition | | Below Average | Very Good | |
| Annual Tax | $7,338 | $8,104 | $6,219 | $5,583 |
| Tax Total Asmt | $188,790 | $208,500 | $154,580 | $143,000 |
| Lot Acres/SqFt | 0.17a / 7231sf | 0a / 5,663.00sf | 0a / 11,892.00sf | 0a / 6,229.00sf |
| Lot Dimension | | 69.00 x 150.00 | 75.00 x 147.00 | 50.00 x 145.00 |
| Waterfront | | No | No | No |
| Abv Grd Fin SF | 1793 | 2,510 | 1,256 | 1,144 |
| Blw Grd Fin SF | | 0 | 0 | 0 |
| Total Bldg SF | 1793 | 2,510 | 1,256 | 1,144 |
| Total Units | 1 | 0 | 0 | 0 |
| Bedrooms | 3 | 4 | 3 | 3 |
| Baths | 1 / 1 | 1 / 1 | 1 / 1 | 2 |
| Garage Spaces | 0 | 0 | 1 | 1 |
| Parking Feat | Off Street | | Asphalt Driveway, Paved Dri | |
| Basement | Full | Full | Outside Entrance, Poured Co | Full |
| Cooling | Central A/C | Ductless/Mini-Split | Wall Unit | Central A/C |
| Heat | | Hot Water | Hot Water, Radiator | Hot Water |
| Pool | | Yes - Personal | No Pool | No Pool |
| DOM | | 46 | 3 | 8 |
| MLS# | 23-00-00920-00 | PADE2009712 | PADE2003946 | PADE2012384 |

©2021 Bright MLS, Inc. All rights reserved. Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate

**Jameel Miles**
United Real Estate
Office Ph: (484) 367-7727
Ph:

Thursday, December 9, 2021

## CMA Map

This page displays the Map for the CMA Subject and your comparables.



7 W Essex Ave

1   192 N Lansdowne Ave #B2
2   192 N Lansdowne Ave #A2
3   217 N Highland Ave
4   192 N Lansdowne Ave #C6
5   143 Windermere Ave
6   52 Berkley Ave
7   131 N Lansdowne Ave
8   76 Bryn Mawr
9   80 W Essex Ave

©2021 Bright MLS, Inc. All rights reserved.
Information not guaranteed.

Researched and prepared by **Jameel Miles**
United Real Estate